[No. A145038. First Dist., Div. Five. Apr. 4, 2017.]

THE PEOPLE, Plaintiff and Respondent, v.
LEWIS ERVING LEE, Defendant and Appellant.

**COUNSEL**

Jeffrey A. Glick, under appointment by the Court of Appeal, for Defendant and Appellant.

Kamala D. Harris, Attorney General, Gerald A. Engler, Chief Assistant Attorney General, Jeffrey M. Laurence, Assistant Attorney General, Donna M. Provenzano and Lauren Apter, Deputy Attorneys General, for Plaintiff and Respondent.

**OPINION**

**JONES, P. J.**—A jury convicted Lewis Erving Lee of 77 felonies, including multiple counts of grand theft (Pen. Code, § 487, subd. (a)), elder theft (Pen. Code, § 368, subd. (d)(1)), identity theft (Pen. Code, § 530.5, subd. (a)), and money laundering (Pen. Code, § 186.10).[1] The court sentenced Lee to 15 years in state prison and ordered him to pay over $1.3 million in victim restitution (§ 1202.4).

Lee appeals. He contends there was insufficient evidence to support the money laundering convictions, the identity theft convictions, and two elder theft convictions. Lee argues we should reverse all but one of the grand theft convictions against each victim or set of victims. Also, Lee asserts we should modify the restitution order and amend the judgment.

We affirm in part and reverse in part. In the published parts of the opinion, we reverse four of the money laundering convictions based on insufficient evidence, and we reverse the identity theft convictions because there is no evidence Lee used his victims' personal identifying information for an unlawful purpose without their consent. In the unpublished parts of the

---

[1] Unless noted, all further statutory references are to the Penal Code.

opinion, we reverse two elder theft convictions because the Attorney General concedes there was insufficient evidence to support them. We also conclude Lee is not required to pay restitution to one set of victims. The trial court shall amend the judgment to correct the amounts of certain fees. In all other respects, we affirm.

## FACTUAL AND PROCEDURAL BACKGROUND

We provide a brief overview of the facts here, and additional factual and procedural details in the discussion of Lee's specific claims. The People charged Lee with 78 felonies: one count of first degree burglary (§ 460, subd. (a)), 22 counts of grand theft (§ 487, subd. (a)), six counts of elder theft (§ 368, subd. (d)(1)), 20 counts of identity theft (§ 530.5, subd. (a)), 11 counts of money laundering (§ 186.10), 17 counts of fraudulent sale of a security (Corp. Code, § 25401), and one count of securities fraud (Corp. Code, § 25541).

Lee, who has a degree in business administration, began a tax consulting business in 1974. Starting in the 1990's, Lee convinced many of his tax clients to invest significant amounts of money with him, telling them their funds would either be part of an "investment club" or used to purchase shares in a company called China EC Net. Instead, Lee used the money for personal needs, including payment of mortgage obligations, living expenses, and his daughter's medical costs. When a San Mateo police officer arrested Lee in 2012, Lee said "you have no idea how big this is" and admitted "I know I was wrong for what I've done."

### A. China EC Net

Lee became involved with China EC Net through one of his tax clients, who was the company's corporate secretary from 1998 to 2001 and its chief executive officer around 2001. China EC Net listed Lee as its chief financial officer in 2000, but a company founder testified he did not believe Lee spent a lot of time working for the company. Lee's financial problems derived from "bet[ting] the farm" on China EC Net going public, which never occurred.

In February 2000, China EC Net granted Lee options to purchase 10,000 shares of common stock. In August 2006, Lee exercised the options and purchased the shares for $650. Those were the only shares Lee ever purchased. In April 2008, Lee received another 50,000 shares as a gift. China EC Net issued Lee stock certificates documenting his ownership of 60,000 shares.

Lee testified that, in February 2000, the company awarded him an additional 500,000 options, and that he exercised them, but there is no stock

certificate showing Lee's purported ownership of these shares. A company founder testified the grant could not have occurred without his knowledge. Lee stated he was granted and exercised another 250,000 options in 2007, but Lee received no documentation regarding this purported exercise of options.

China EC Net's stock options were not transferable, except by will or the law of descent, and only the option holder could exercise them. Anyone who wanted to transfer shares had to give notice to the company, which had the right of first refusal to purchase the shares. Lee understood China EC Net had a right of first refusal. Lee devised a plan to hold the shares in trust for his clients to avoid this problem. Lee never gave the company notice of his intent to sell his shares.

Lee claimed he owned 810,000 shares, and his records indicate he "sold" 733,000 option shares. China EC Net does not recognize as shareholders any of the persons to whom Lee purportedly sold shares.

B.  *The Investment Clubs*

In addition to selling shares in China EC Net, Lee admitted taking money from many of his tax clients, but not investing it as promised. Lee started an investment club in May 1991. The concept was that club members would invest funds that Lee would pool and use to buy stocks. Lee set up a portfolio based on the money provided and created reports for his clients showing their returns, but he used the money for personal needs. Lee convinced tax clients to join three different investment clubs. If clients wished to withdraw funds, Lee often used money obtained from other investors to cover the withdrawals.

C.  *Verdict and Sentence*

The prosecution dismissed one count of elder theft, and a jury convicted Lee of 77 counts consisting of the following: one count of burglary (§ 460, subd. (a)), 22 counts of grand theft (§ 487, subd. (a)), five counts of elder theft (§ 368, subd. (d)(1)), 20 counts of identity theft (§ 530.5, subd. (a)), 17 counts of fraudulent sale of a security (Corp. Code, § 25401), 11 counts of money laundering (Pen. Code, § 186.10), and one count of securities fraud (Corp. Code, § 25541). The court sentenced Lee to 15 years in state prison, and ordered him to pay $1,345,274.67 in restitution.

## DISCUSSION

### I.

*There Was Sufficient Evidence To Support Seven of the
Money Laundering Convictions, but Insufficient Evidence To
Support Four of Them*

■ Lee contends insufficient evidence supports his money laundering convictions. Section 186.10, subdivision (a) prohibits conducting transactions through financial institutions "involving a monetary instrument or instruments" exceeding $5,000 within a seven-day period, or $25,000 within a 30-day period, "(1) with the specific intent to promote, manage, establish, carry on, or facilitate the promotion, management, establishment, or carrying on of any criminal activity, or (2) knowing that the monetary instrument represents the proceeds of, or is derived directly or indirectly from the proceeds of, criminal activity . . . ." Thus, the statute criminalizes two different types of activity: promoting criminal activity, and engaging in transactions with the proceeds of criminal activity. The Attorney General labels the statute's two prongs the "promoting prong" and the "transactional prong."[2]

■ "Monetary instrument" means "United States currency and coin" and it includes "any personal check . . . in bearer form or otherwise in a form in which title thereto passes upon delivery." (§ 186.9, subd. (d).) "Monetary instrument" does not include "personal checks made payable to the order of a named party which have not been endorsed or which bear restrictive endorsements, and also does not include personal checks which have been endorsed by the named party and deposited by the named party into the named party's account with a financial institution." (*Ibid.*)

### A. Whether Lee's Use of Personal Checks Were Transactions Involving Monetary Instruments

On appeal, Lee contends there was insufficient evidence he conducted transactions involving monetary instruments.[3] Lee's victims wrote personal checks to him, which he deposited into his bank account. But a personal

---

[2] The jury instruction on money laundering stated the prosecution had to prove "[t]he defendant knew that the monetary instruments represented the proceeds of criminal activity." In other words, the prosecution focused on what the Attorney General calls the "transactional prong" of the statute.

[3] During deliberations, the jury sought clarification regarding the definition of "monetary instrument," noting it excluded certain kinds of personal checks. The court responded: "The definition is what it is." The jury convicted Lee of all the money laundering charges.

check deposited by a payee into the payee's account is not a " 'monetary instrument' within the meaning of section 186.9, subdivision (d)." (*People v. DeVaughn* (2014) 227 Cal.App.4th 1092, 1100 [175 Cal.Rptr.3d 270] (*DeVaughn*).) Applying this exclusion, Lee argues his deposits in counts 67 to 77 inclusive were not transactions involving "monetary instruments." Therefore Lee contends there was insufficient evidence to support his money laundering convictions.

Preliminarily, we are not persuaded by Lee's focus on his *deposits*. A "transaction" includes withdrawing money from a bank account. (§ 186.9, subd. (c) [transaction includes "the deposit, withdrawal, . . . or exchange of currency, or a monetary instrument . . ."]; *People v. Mays* (2007) 148 Cal.App.4th 13, 22 [55 Cal.Rptr.3d 356] (*Mays*) ["A transaction includes a deposit into or withdrawal from a financial institution"].) Lee's acts of withdrawing money could be "transactions" within the meaning of the money laundering statute. In its closing arguments, the prosecution told the jury "to look at where the investor money is going when it leaves Mr. Lee's account."

We consider, then, whether Lee's acts of withdrawing money by writing personal checks against funds Lee obtained from his victims were transactions involving "monetary instruments" in violation of section 186.10, subdivision (a). The Attorney General acknowledges Lee may have withdrawn some money by writing personal checks because prosecution exhibits 24 and 27—spreadsheets showing Lee's deposits and withdrawals—list check numbers next to some of the withdrawals.[4] The Attorney General then states "[i]t is unclear if these check numbers relate to personal checks written by the payor and deposited by the payee into the payee's account; the issue was not developed below by either party." Nevertheless, the Attorney General argues "the fundamental monetary instrument . . . remains the stolen money in [Lee's] bank account." Relying on *People v. Conners* (2008) 168 Cal.App.4th 443 [85 Cal.Rptr.3d 627] (*Conners*), the Attorney General argues that "transactions involving stolen money constitute money laundering, even if a personal check was used as a subsequent or secondary instrument to transfer that currency out of an account."

We disagree with the Attorney General's premise that Lee's acts of withdrawing money by writing personal checks were transactions criminalized by section 186.10, subdivision (a) simply because Lee wrote the

---

[4] The Attorney General moved to augment the record to include numerous prosecution exhibits, including exhibits 24 and 27. Lee opposed the motion claiming the trial court did not admit the exhibits into evidence. Lee is incorrect; the exhibits were admitted. We partially grant the motion to augment and augment the record to include prosecution exhibits 24, 27, 82, 90, 98, 136 through 140, 146, 147, 188, 191, 268, 280 and 281. On our own motion, we augment the record to include prosecution exhibits 108, 110, 219 and 220. (Cal. Rules of Court, rules 8.155(a), 8.340(c).)

personal checks against funds he stole from his victims. We are not at liberty to focus only on the source of the funds where Lee's withdrawals are the relevant transactions, where many of the withdrawals were by check, and where the statute does not criminalize all transactions involving personal checks. While the definition of "monetary instrument" includes personal checks in bearer form, it excludes other kinds of personal checks. (§ 186.9, subd. (d).)

For this reason, the Attorney General's reliance on *Conners* is misplaced. The defendant in *Conners* used checks to obtain cash. (*Conners, supra,* 168 Cal.App.4th at p. 450.) For one check, someone lined out the defendant's name and replaced it with "Cash." (*Ibid.*) There was no issue regarding whether the checks were "monetary instruments" because "cash was paid out to the endorser." (*Ibid.*) But most of the checks Lee wrote—as shown by exhibits 24 and 27—were not in bearer form; instead, they typically list the names of specific payees. There is no evidence as to whether the payees endorsed them and deposited them into their bank accounts. In short, the prosecution did not prove these checks were monetary instruments as defined in section 186.9.

In *DeVaughn*, the court reversed money laundering convictions because the transactions involved personal checks. (*DeVaughn, supra,* 227 Cal.App.4th at pp. 1100–1101.) One conviction was based on a transaction involving a personal check made payable to a defendant's company, and the defendant deposited the check into the company's account. (*Id.* at pp. 1098, 1100.) Three other convictions involved personal checks payable to, and endorsed by, third party payees. (*Id.* at pp. 1100–1101.) The court concluded these transactions did not involve a "monetary instrument" within the meaning of section 186.9, subdivision (d). (*DeVaughn*, at pp. 1100–1101.)

The Attorney General argues Lee's reliance on *DeVaughn* is misplaced because the *DeVaughn* defendants were convicted of promoting criminal activity by depositing personal checks, whereas here the issue is whether Lee violated the second "transactional prong" of the statute by spending large sums of stolen money. But the definition of "monetary instrument" applies to both the transactional and the promotional prong of the money laundering statute. Under both prongs, the prosecution must prove the defendant conducted transactions involving "a monetary instrument or instruments." (§ 186.10, subd. (a).) For the checks Lee wrote, if the payees endorsed and deposited them into their bank accounts, then they were not transactions involving monetary instruments.

According to the Attorney General, it would "contravene the intent of the Legislature and the purpose of the money laundering statute if [Lee's]

conduct did not constitute money laundering simply because a personal check might have been involved as a secondary monetary instrument, used to convey stolen United States currency out of appellant's account." The Attorney General contends it would "lead to absurd, inconsistent results if [Lee] committed money laundering when he transferred the stolen money directly out of his account using a wire or electronic transfer, but not when he transferred the stolen currency out of his account using a personal check."

Neither the Attorney General nor Lee discuss the statute's legislative history. After conducting our own review, we conclude the Legislature intended the result the Attorney General characterizes as "absurd" or "inconsistent." In 1992, the Legislature amended the money laundering statute to expand its scope. (Assem. Bill No. 3716 (1991–1992 Reg. Sess.) ch. 672, § 1, pp. 2874–2876; Legis. Counsel's Dig., Assem. Bill No. 3716 (1991–1992 Reg. Sess.) 4 Stats. 1992, Summary Dig., p. 252.) According to the bill's author, the amendments would "plug loopholes in existing law which permit money laundering by way of electronic and wire transfers and by the use of a personal check made out to 'cash.' " (Sen. Com. on Judiciary, Assem. Bill No. 3716 (1991–1992 Reg. Sess.) as amended May 16, 1992, p. 3.)

Before the amendment, "transaction" did not include electronic or wire transfers. "Monetary instrument" did not include personal checks, although it did include "bank checks, cashier's checks, traveler's checks, and money orders in 'bearer form' or otherwise in such form that title passes upon delivery (e.g., a check or money order made payable to 'cash')." (Sen. Com. on Judiciary, Assem. Bill No. 3716 (1991–1992 Reg. Sess.) as amended May 16, 1992, p. 2.) The 1992 bill amended the definition of "transaction" to include electronic and wire transfers, and it sought to "[r]edefine the term 'monetary instrument' to also include bank transfers or personal checks which are in bearer form or otherwise in such form that title passes upon delivery. Bank checks, traveler's checks or personal checks made payable to a named party which have not been endorsed or which bear restrictive endorsements are not included in the definition." (*Id.* at pp. 2–3.) The amendments did not include "[p]ersonal checks made payable to the order of a named party, as specified." (Assem. Com. on Public Safety, Assem. Bill No. 3716, (1991–1992 Reg. Sess.) p. 2.) The amendments expanded the statute to include electronic or wire transfers, and to include personal checks made payable to "cash," but the Legislature specifically excluded other kinds of personal checks from the statute's scope.

We cannot agree with the Attorney General that we can focus on the stolen money as the "primary" monetary instrument. If the prosecution's theory was that cash deposits were the relevant transactions, then Lee's subsequent use of checks to withdraw funds would not be relevant to our analysis. For

example, in *Mays*, the prosecution based the money laundering charges on the defendant's cash deposits into his bank account, so it was not relevant to the court's analysis that the defendant subsequently wrote checks from this account to pay rent and phone bills. (*Mays, supra*, 148 Cal.App.4th at pp. 20–21.) But here, the prosecution did not, and could not, rely on Lee's deposits because they were personal checks that Lee endorsed and deposited into his account. Instead, the prosecution focused on Lee's withdrawals as the pertinent transactions. Hence, we cannot ignore that many of these withdrawals were by check.

> B.  *Sufficient Evidence Supports Seven of the Money Laundering Convictions*

For the withdrawals by check, as shown in exhibits 24 and 27, there was no testimony about what the payees did with the checks. Lee contends the jury could only speculate these transactions involved monetary instruments. A conviction cannot be based on speculation. (*People v. Raley* (1992) 2 Cal.4th 870, 891 [8 Cal.Rptr.2d 678, 830 P.2d 712].) We agree with Lee it would be speculative to base convictions on withdrawals using personal checks that Lee made payable to specific persons or entities.

However, as a reviewing court, we are required to "review the evidence in the light most favorable to the prosecution and presume in support of the judgment the existence of every fact the [trier of fact] could reasonably have deduced from the evidence." (*People v. Zamudio* (2008) 43 Cal.4th 327, 357 [75 Cal.Rptr.3d 289, 181 P.3d 105].) "An appellate court must accept logical inferences that the jury might have drawn from the evidence . . . ." (*People v. Combs* (2004) 34 Cal.4th 821, 849 [22 Cal.Rptr.3d 61, 101 P.3d 1007].) If we exclude from exhibits 24 and 27 all withdrawals where a check number is listed, there remain sufficient withdrawals that exceeded $5,000 in a seven-day period or $25,000 in a 30-day period to support the charges in counts 67, 70, 71, 73, 74, 75, and 77. We briefly summarize the evidence supporting these convictions:

—Count 67 concerned Lee's use of funds after he deposited a $100,000 check from Cornelius G. on December 17, 2007.[5] On the same day, Lee made two noncheck mortgage payments of $18,945.29 and $20,939.82. Three days earlier, Lee had deposited a $50,000 check from other investors, but his account balance was only $1,606.16 before this earlier deposit. As a result, the jury could reasonably infer Lee knew he made the two noncheck mortgage payments using the proceeds of criminal activity, and the amounts exceeded $5,000 in a seven-day period.

---

[5] We refer to Lee's victims by first name and last initial to protect their privacy interests. (Cal. Rules of Court, rule 8.90(b)(4).)

—Count 70 concerned Lee's use of funds provided by Kathleen G. On the same day Lee deposited her $12,000 check, Lee made a noncheck mortgage payment of $5,845.88. Before the deposit, Lee had only $535.84 in his bank account.

—Count 71 concerned Lee's use of funds provided by Lisa K.[6] Before Lee deposited her $50,000 check, his account balance was only $594.24. Four days later, Lee made three noncheck mortgage payments totaling $16,466.96.

—Count 73 concerned withdrawals after Lee deposited two checks from Robert W. totaling $20,000. Lee had $14,254.54 in his account before the deposits, but most of this balance came from the $15,000 another investor gave Lee five days earlier. On the same day Lee deposited Robert W.'s two checks, Lee made two noncheck mortgage payments totaling $12,665.47.

—Count 74 concerned Lee's use of funds provided by Patricia G. Before Lee deposited her $12,000 check, Lee's balance was $1,279.82. Over the next seven days, Lee paid some bank fees, and his noncheck withdrawals totaled $9,969.48, including a mortgage payment of $6,350.47.

—Count 75 concerned Lee's use of Joan H.'s investment of $30,000. Before Lee deposited her check, his account balance was only $736.48. Two days later, Lee made a noncheck mortgage payment of $6,358.47.

—Count 77 concerned withdrawals after Lee deposited a $15,000 check from Sharon H. in January 2012. Before the deposit, Lee's balance was only $132.45. On the same day, Lee made two noncheck mortgage payments totaling $11,627.94.

In his reply brief, Lee does not address this evidence, but argues more generally that where it was not clear "whether or not certain payments were made by check or how any checks were processed," then the prosecution did not prove Lee used "monetary instruments" as defined in section 186.9, subdivision (d). Accordingly, he reasons we should reverse all the money laundering convictions. But Lee's noncheck withdrawals clearly constitute transactions involving monetary instruments and Lee does not suggest otherwise. There was sufficient evidence Lee knew his noncheck withdrawals represented the proceeds of criminal activity. (§ 186.10, subd. (a).) Evidence of Lee's noncheck withdrawals, as outlined above, provides sufficient evidence to support seven money laundering convictions.

---

[6] On appeal, when discussing count 71, both Lee and the Attorney General focus on Lee's use of money given by other investors around the same time, Wilbur and Jacqueline T. However, in the prosecution's closing arguments, the People relied on funds provided by Lisa K., not Wilbur and Jacqueline T., when explaining count 71 to the jury.

C. *There Was Insufficient Evidence To Support Four Money Laundering Convictions*

According to the Attorney General, if we exclude "all transactions where check numbers are also listed, counts 67, 70, 71, 73, 74, 75, and 77 would not be impacted." In other words, the evidence of noncheck withdrawals was still sufficient to support the convictions under those counts. But this statement implies counts 68, 69, 72, and 76 are "impacted" and that the prosecution did not prove money laundering under these four counts. As explained above, we must exclude the withdrawals where Lee wrote checks to payees because the jury could not reasonably infer those transactions involved a "monetary instrument."

Having reviewed the noncheck withdrawals used to support counts 68, 69, 72, and 76, the evidence was not sufficient to show Lee engaged in transactions involving monetary instruments that exceeded $5,000 in seven days, or $25,000 in 30 days, knowing the monetary instruments represented the proceeds of criminal activity.[7] (§ 186.10, subd. (a).) We reverse the money laundering convictions as charged in counts 68, 69, 72, and 76.

II.

*The Evidence Does Not Support Lee's Identity Theft Convictions*

The jury found Lee guilty of 20 counts of identity theft. The identity theft statute provides: "Every person who willfully obtains personal identifying information . . . of another person, and uses that information for any unlawful purpose, including to obtain, or attempt to obtain, credit, goods, services, real property, or medical information without the consent of that person, is guilty of a public offense . . . ." (§ 530.5, subd. (a).) Personal identifying information includes "any name, address, telephone number, . . . demand deposit account number, savings account number, checking account number, . . . unique electronic data including information identification number assigned to the person, address or routing code, . . . or an equivalent form of identification." (§ 530.55, subd. (b).)

■ "The elements of the crime . . . may be summarized as follows: (1) that the person willfully obtain personal identifying information belonging to someone else; (2) that the person use that information for any unlawful

---

[7] The court reviewed the deposits and withdrawals as listed in prosecution exhibits 24 and 27. The relevant sections are pages 7–8, 29–31, and 104–105 of prosecution exhibit 24, and pages 2–3 of prosecution exhibit 27.

purpose; and (3) that the person who uses the personal identifying information do so without the consent of the person whose personal identifying information is being used." (*People v. Barba* (2012) 211 Cal.App.4th 214, 223 [149 Cal.Rptr.3d 371] (*Barba*).) Lee challenges the sufficiency of the evidence for all three elements of the crime. We are not persuaded by Lee's first argument, but Lee is correct when he argues there was insufficient evidence to satisfy the second and third elements. Accordingly, we reverse the identity theft convictions.

### A. There Was Sufficient Evidence Lee Willfully Obtained His Victims' Personal Identifying Information

First, Lee contends he did not willfully obtain his victims' personal identifying information because his intent was to obtain their money, not their information. Lee's victims wrote him checks or wired funds to him. Lee contends obtaining their information was merely a "byproduct" of how he obtained their money.

We disagree with this argument. Use of the word "willfully" in subdivision (a) of section 530.5 " 'implies simply a purpose or willingness to commit the act.' " (*In re Rolando S.* (2011) 197 Cal.App.4th 936, 941 [129 Cal.Rptr.3d 49]; *People v. Lewis* (2004) 120 Cal.App.4th 837, 852 [15 Cal.Rptr.3d 891]; see § 7, subd. (1).) It implies "no evil intent but means the person knows what he or she is doing, intends to do it and is a free agent." (*Lewis, supra,* 120 Cal.App.4th at p. 852.) Lee convinced his victims to write him checks or wire money to him, which resulted in Lee willfully obtaining their personal identifying information, including checking account numbers. This evidence was sufficient to satisfy the first element of the crime. (*In re Rolando S., supra,* 197 Cal.App.4th at pp. 941–942 [defendant willfully obtained victim's password even though he was recipient of unsolicited text message containing the password].)

### B. There Was No Evidence Lee Used His Victims' Information for Any Unlawful Purpose

Lee next challenges the sufficiency of the evidence of the second element, arguing that when his victims wrote him checks or wired money to him, he simply deposited the checks or accepted the wire transfers. We agree with Lee that this conduct does not constitute use of the information for an unlawful purpose.

The Attorney General argues Lee "used the personal information contained in the personal checks and wires to obtain money that allowed him to perpetuate his financial crimes for decades. The personal information was

necessary in order for [Lee] to obtain the amount of money he needed in order to carry out financial crimes of this scope. As such, it was used for an unlawful purpose within the broad meaning of Penal Code section 530.5." This argument stretches the concept of use for an unlawful purpose too far. It is not illegal to deposit checks or accept wire transfers. What made Lee's conduct unlawful was his failure to use his victims' money as promised. This case is not like *In re Rolando S.*, where the defendant used his victim's information to access her Facebook account and post prurient messages. (*In re Rolando S., supra*, 197 Cal.App.4th at p. 939.) Where Lee simply deposited his victims' checks or accepted wire transfers, there is no evidence of an unlawful use of his victims' information.[8]

C.   *There Was No Evidence Lee Used the Information Without Consent*

■   Next, Lee argues each person who gave him a check containing personal information "expressly consented to his negotiating it and having the funds transferred into his account." We agree. "What the statute contemplates and proscribes is using someone else's personal identifying information, without consent and for purposes that include obtaining credit or goods." (*Hagedorn, supra*, 127 Cal.App.4th at p. 747.) There is no evidence Lee used information without consent.

■   Cashing checks may sometimes constitute use of another's information without consent. For example, if a defendant steals checks, fills them out, and attempts to cash them, then the defendant has used another's information without consent. (*Barba, supra*, 211 Cal.App.4th at p. 229.) Similarly, if a defendant attempts to cash a check made payable to another using the other's identification obtained without permission, the defendant has violated the statute. (*Hagedorn, supra*, 127 Cal.App.4th at p. 739.) But Lee's victims sent him checks or wired money to him intending that he would get the money. Where Lee did not use the money as promised, then he stole from his victims, but this conduct did not constitute using their information without consent.

---

[8] Courts have interpreted section 530.5, subdivision (a), broadly. For example, it contains no requirement that the defendant hold himself out as someone else. (*Barba, supra*, 211 Cal.App.4th at pp. 223–224.) It does not require an intent to defraud or to cause harm or loss to another. (*People v. Hagedorn* (2005) 127 Cal.App.4th 734, 741–742, 744 [25 Cal.Rptr.3d 879] (*Hagedorn*).) Courts have interpreted "any unlawful purpose" to include conduct broader than crimes; for example, using a person's password to commit libel falls within the statute's purview. (See *In re Rolando S., supra*, 197 Cal.App.4th at pp. 943–947.) But the statute still requires use of the information for an unlawful purpose and there is no such evidence here.

The Attorney General argues the victims' consent was not "legally valid consent." This approach conflates the second and third elements of the crime. The issue is not whether Lee's victims consented to an "unlawful use" of their information.[9] Instead, the issue is simply whether Lee's use was without the consent of the person whose information he used. (CALCRIM No. 2040 ["To prove that the defendant is guilty of this crime, the People must prove that: [¶] 1. The defendant willfully obtained someone else's personal identifying information; [¶] 2. The defendant willfully used that information for an unlawful purpose; [¶] AND [¶] 3. The defendant used the information without the consent of the person whose identifying information (he/she) was using"].) Where Lee's victims intended that he deposit their checks or accept their wire transfers, he did not use their information without their consent. We reverse the 20 identity theft convictions.

## III.–VI.*

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

## DISPOSITION

The judgment is affirmed in part, and reversed in part. We reverse the money laundering convictions as charged in counts 68, 69, 72 and 76. We reverse all of the identity theft convictions, i.e., the convictions as charged in counts 4, 7, 10, 13, 17, 20, 24, 28, 29, 32, 35, 38, 44, 47, 49, 52, 55, 59, 62, and 65. We reverse the elder theft convictions as charged in counts 34 and 37. The trial court must modify the restitution order to remove restitution to Mackie and Greg G., and the funds disbursed to them from the trust account should instead be included in the other victims' disbursements. The trial court must reduce the court operations assessment and the conviction assessment to reflect the correct number of Lee's convictions. In all other respects, the judgment is affirmed.

We direct the trial court to prepare an amended abstract of judgment showing these modifications. We order the trial court to send a certified copy

---

[9] The Attorney General relies on a case where, in the context of discussing theft by larceny, the Supreme Court noted a department store impliedly consents to customers picking up clothing within the store, but not if the customer intends to steal the item of clothing. (*People v. Davis* (1998) 19 Cal.4th 301, 306 [79 Cal.Rptr.2d 295, 965 P.2d 1165].) But this example does not support the conclusion that the words "without the consent of that person" in subdivision (a) of section 530.5 means without the "legally valid consent" of the person. We will not read into the statute words it does not contain. (*Vasquez v. State of California* (2008) 45 Cal.4th 243, 253 [85 Cal.Rptr.3d 466, 195 P.3d 1049].)

*See footnote, *ante*, page 344.

of the amended abstract of judgment to the Department of Corrections and Rehabilitation.

Needham, J., and Bruiniers, J., concurred.

On May 2, 2017, the opinion was modified to read as printed above.